**ALLSTATE INSURANCE COMPANY, Plaintiff,**

**v.**

**Mary S. SEELYE and Gary C. Seelye, her husband, individually, and as parents and natural guardians of Nathan J. Seelye, a minor, Defendants.**

**Civil Action No. 00–2442.**

United States District Court, W.D. Pennsylvania.

April 30, 2002.

David J. Obermeier, Dickie, McCamey & Chilcote, Pittsburgh, PA, for plaintiff.

John M. Purcell, James T. Davis, Davis & Davis, Uniontown, PA, for defendants.

### MEMORANDUM ORDER

LANCASTER, District Judge.

This is an action for declaratory judgment under the Declaratory Judgment Act, 28 U.S.C. § 2201 ("Act"). Jurisdiction is predicated upon diversity of citizenship under 28 U.S.C. § 1332. Plaintiff, Allstate Insurance Company ("Allstate"), seeks a determination that its insureds, defendants Mary S. Seelye, Gary C. Seelye, and their son Nathan J. Seelye ("the Seelyes"), may not maintain claims for stacked uninsured motorist benefits for injuries they sustained in an automobile accident. In addition, Allstate asks the court to declare that, under Pennsylvania law, the Seelyes are not entitled to have this dispute submitted to binding arbitration.

For the reasons stated below, we decline to exercise jurisdiction over this action.

The Declaratory Judgment Act does not mandate that federal district courts exercise jurisdiction over every de-

claratory judgment action. Rather, the Act provides that

> [i]n a case of actual controversy within its jurisdiction, ... any court of the United States, upon the filing of an appropriate pleading, *may declare* the rights and other legal relations of any interested party seeking such declaration, whether or not further relief is or could be sought. Any such declaration shall have the force and effect of a final judgment or decree and shall be reviewable as such.

28 U.S.C. § 2201(a) (emphasis added). The Act affords district courts "unique and substantial discretion in deciding whether to declare the rights of litigants." *Wilton v. Seven Falls Co.*, 515 U.S. 277, 286, 115 S.Ct. 2137, 132 L.Ed.2d 214 (1995); *see also State Auto Ins. Cos. v. Summy*, 234 F.3d 131, 133 (3d Cir.2000). The Supreme Court has referred to the Act as "an enabling Act, which confers a discretion on the courts rather than an absolute right upon the litigant." *Wilton*, 515 U.S. at 287, 115 S.Ct. 2137 (internal quotations omitted) (citations omitted); *see also Summy*, 234 F.3d at 136. Thus, under the Declaratory Judgment Act, district courts possess discretion in determining whether and when to entertain the action, even when the suit otherwise satisfies the prerequisites for subject matter jurisdiction.

■ The district courts' discretionary power to decline to hear declaratory judgment actions, however, is not open-ended. For instance, a district court does not have absolute discretion to "decline jurisdiction over a declaratory judgment action when the issues include[ ] federal statutory interpretation, the government's choice of a federal forum, an issue of sovereign immunity, or inadequacy of the state proceeding." *Summy*, 234 F.3d at 134 (citing *United States v. Commonwealth of Pennsylvania, Dep't of Envtl. Res.*, 923 F.2d 1071, 1076–79 (3d Cir.1991)). None of these exceptions are present here. Indeed, this action presents the all too common case of an insurance company coming to federal court, under diversity jurisdiction, to receive declarations on purely state law matters.

■ The court of appeals in *Summy* specifically noted that "[t]he desire of insurance companies and their insureds to receive declarations in federal court on matters of purely state law has no special call on the federal forum." *See id.* at 136. This principle is especially relevant because the interest of a state "in resolving its own law must not be given short shrift simply because one party or, indeed, both parties, perceive some advantage in the federal forum." *Id.* Finally, when state law is well established, there is even less reason for federal district courts to exercise jurisdiction over a declaratory judgment action, and, thus, district courts should rarely do so. *See id.*

There are no federal questions present in this dispute. The requested relief would require us only to apply well-settled state law. *See Winslow–Quattlebaum v. Maryland Ins. Group*, 561 Pa. 629, 752 A.2d 878 (2000). There simply is no federal interest at stake here. These factors weigh heavily against exercising jurisdiction over this action.

■ There is, however, a salient factor in *Wilton* and *Summy* not present in this case, namely a parallel action pending in the state court. Undeniably, both the Supreme Court in *Wilton* and the court of appeals in *Summy* reasoned that a pending parallel state court action is one of the factors that favor declining jurisdiction in declaratory judgment actions. The Supreme Court in *Wilton* expressly did not address the issue of whether a district court should decline jurisdiction in declara-

tory judgment actions in the absence of parallel state court proceedings. *Wilton,* 515 U.S. at 290, 115 S.Ct. 2137. The *Wilton* court implicitly indicated, however, that there are other factors, besides the existence of parallel state proceedings, that call for declining to exercise jurisdiction in a declaratory judgment action. *See id.* at 288 n. 2, 115 S.Ct. 2137. Other courts also have concluded that, although it is a factor for the district court to consider, the existence of a parallel state court proceeding is not a necessary predicate for a district court to decline jurisdiction in a declaratory judgment action. *See, e.g., Aetna Cas. & Sur. Co. v. Ind–Com Elec. Co.,* 139 F.3d 419, 423 (4th Cir.1998) (holding that there is no requirement that a state action be pending before a federal court may decline to exercise jurisdiction over a declaratory judgment action); *Golden Eagle Ins. Co. v. Travelers Cos.,* 103 F.3d 750, 754 (9th Cir.1996), *overruled on other grounds by Gov't Employees Ins. Co. v. Dizol,* 133 F.3d 1220 (9th Cir.1998) (en banc).

We also find support for this position in *Summy.* A fair reading of *Summy* indicates that the existence of a parallel state proceeding, although present there, is not a prerequisite to the district court's proper exercise of discretion to decline jurisdiction over the case. Rather, it is but one factor a district court should consider. *See Summy,* 234 F.3d at 134–35.

Thus, although there is no parallel state court proceeding pending in this case, that factor is not determinative, and in the court's view, the absence of a parallel state proceeding is clearly outweighed by the lack of any federal interest in this dispute.

Finally, while a party's objection to a district court's exercise of jurisdiction in a declaratory judgment case is a factor that would support the decision to decline jurisdiction, it is not a necessary one. In other words, a district court may decline jurisdiction in a declaratory judgment action *sua sponte. Id.* at 136, 234 F.3d 131.

In sum, this dispute is not governed by federal law and there are no federal interests at stake. The state law to be applied is well-settled. The state court is perfectly capable of resolving this dispute in accordance with its own law. Therefore, under the circumstances of this case, and in the exercise of our discretion, we will not exercise jurisdiction over this declaratory judgment action.

Therefore, this ____ day of April, 2002, IT IS HEREBY ORDERED that Allstate's declaratory judgment action is dismissed without prejudice to the parties' right to fully litigate these matters in the state court.